

EXHIBIT 9

# VITA
## Allyn B. Needham, CEA
### Last Updated November 2014

6320 Southwest Boulevard, Suite 113
Fort Worth, TX 76109
(817) 348-0213
(817) 348-0232 (fax)
aneedham@shippneedham.com (e-mail)

## EDUCATIONAL EXPERIENCE

| Ph.D. | Business Administration | 1997 | California Coast University |
|-------|-------------------------|------|----------------------------|
| M.A. | Economics | 1990 | Texas Christian University |
| B.A. | Business Administration and Economics | 1978 | Austin College |

## ACADEMIC EXPERIENCE

| Institution | Title | Dates | Course Taught |
|-------------|-------|-------|---------------|
| Weatherford College | Adjunct Professor | 1997-1999 | Macroeconomics, Microeconomics |
| Texas Christian University | Adjunct Professor | 1994-1997 | Macroeconomics |
| Texas Christian University | Guest Lecturer | 1994-2001 | Macroeconomics, Securities Analysis, Sales Management |

## PROFESSIONAL EXPERIENCE

Consulting Economist (1997-present)                Shipp, Needham & Durham, LLC
                                                                                 Fort Worth, TX

Duties include providing litigation support for clients by analyzing economic issues related to:

| * Personal injury | * Business Bankruptcy |
|-------------------|----------------------|
| * Wrongful death | * Business Valuation |
| * Wrongful termination | * Lost profits |
| * Household Services | * Business Interruption |

Contributing author to ***Determining Economic Damages*** by Gerald Martin.

Contributing author to Practitioner's Publishing Company's ***Guide to Litigation Support Services*** in the area of Lost Profits.

Previous Professional Experience (1978-1997)

Prior to joining Shipp, Needham & Durham, spent twenty years in manufacturing, banking, and insurance. Manufacturing experience includes acting as treasurer of Jay Needham, Inc., a commercial refrigeration manufacturer (1978-1980), and Vice President and CFO of Bob Bryan Enterprises, a musical accessory manufacturer (1994). Banking experience includes vice presidencies of Texas American Bank (1980-1984), Hulen National Bank (1984-1985), and Texas Commerce Trust Company (also known as MTrust) (1987-1993). Insurance experience (1994-1997) includes being a Registered Representative of New York Life Insurance Company.

## CONTINUING EDUCATIONAL EXPERIENCE

American Rehabilitation Economics Association Conference 2014
Collegium of Pecuniary Damages Experts Conference 2014
American Rehabilitation Economics Association Conference 2013
Collegium of Pecuniary Damages Experts Conference 2013
American Rehabilitation Economics Association Conference 2012
International Association of Rehabilitation Professionals – Forensic Conference 2011
American Rehabilitation Economics Association Conference 2011
American Rehabilitation Economics Association Conference 2010
American Rehabilitation Economics Association Conference 2009
American Rehabilitation Economics Association Conference 2008
National Association of Forensic Economics – Winter Meeting 2008
American Rehabilitation Economics Association Conference 2007
National Association of Forensic Economics – Winter Meeting, 2007
American Rehabilitation Economics Association Conference, 2006
National Litigation Support Services Association Conference, 2006
American Rehabilitation Economics Association Conference, 2005
Southern Economic Association, NAFE Conference, 2004
American Rehabilitation Economics Association Conference, 2004
American Rehabilitation Economics Association Conference, 2003
American Rehabilitation Economics Association Conference, 2002
Southern Economic Association Joint NAFE / AREA / AAEFE Conference, 2001
American Rehabilitation Economics Association Conference, 2001
National Litigation Support Services Association Conference, 2001
American Rehabilitation Economics Association Conference, 2000
National Advanced Litigation Services Conference, AICPA, 1999
Southwestern Social Sciences Association, NAFE Conference, 1999
Southwestern Social Sciences Association, NAFE Conference, 1998
Mastering Appraisal Skills for Valuing the Closely Held Business, Institute of Business
    Appraisers, 1998
Intermediate School of Banking, Southern Methodist University, 1985
Introduction to Commercial Lending, American Institute of Banking, 1982
Analyzing Financial Statements, American Institute of Banking, 1982
Principles of Banking, American Institute of Banking, 1981

## PROFESSIONAL / CIVIC MEMBERSHIPS

National Association of Forensic Economics
American Rehabilitation Economics Association
> President, 2005-06
> Certified Earnings Analyst, 2000

Collegium of Pecuniary Damages Experts
American Academy of Economic and Financial Experts
Institute of Business Appraisers

***The Earnings Analyst,***
> Board of Editors / Referees, 2000 to present

***Journal of Forensic Economics***
> Board of Referees, 2004 to present

***Journal of Legal Economics***
> Board of Referees, 2010 to present

Southwestern Society of Economics
> President, 1994 -1995

United States Soccer Federation, Licensed Coach

## PUBLICATIONS

"Three Common Roles for Financial Experts in Chapter 11 Bankruptcies, Part 2, **Quick Read**, National Association of Certified Valuators and Analysts, 11/12/2014, http://quickreadbuzz.com/2014/11/12/three-common-roles-for-financial-experts-2/

"Three Common Roles for Financial Experts in Chapter 11 Bankruptcies, Part 1 of 2, **Quick Read**, National Association of Certified Valuators and Analysts, 11/4/2014, http://quickreadbuzz.com/2014/11/04/three-common-roles-financial-experts/

"Commercial Real Estate, Chapter 11 Bankruptcy & Cram Down Interest Rates", **The Earnings Analyst**, Vol. 13, 2013, (Online Fall 2014), Co-author Kristin Schroeder

"Cram Down Interest Rate Analysis in Chapter 11 Bankruptcy Matters: An Overview", **The Earnings Analyst**, Vol. 12, 2012, (Online Winter 2013), Co-author Kristin Schroeder

"Alcohol and Drug Abuse and Its Impact on Employment and Earnings for Blue Collar Workers", **TARPPS (IARP-Texas), Summer Journal 2012**, Co-author Shannon Shipp

"The Impact of Criminal Convictions on Calculations of Lost Earnings in Personal Injury and Wrongful Death: Issues for Forensic Economics and Vocational Assessment", **Journal of Forensic Economics**, Vol. XVII, Numbers 2-3, Spring / Summer 2005 – Fall 2005, (Published July 2006), Co-author Shannon Shipp

"Substance Abuse and Its Impact on Employment and Earnings for Blue Collar Workers", **The Earnings Analyst**, Vol. VIII, May 2006, Co-author Shannon Shipp

"The Impact of Recidivism on Projecting Future Earnings for Individuals with a History of Correctional Supervision", **Journal of Forensic Economics**, Vol. XVI, Number 3, Fall 2003 (Published October 2004), Co-author Shannon Shipp

"Surviving A Daubert Challenge: A Survey of Attorneys", **The Earnings Analyst**, Vol. V, May 2003.

***PPC's Personal Damage Specialist Calculator and Report Writer for Personal Injury, Wrongful Death, and Wrongful Termination Cases,*** Practitioner's Publishing Corporation, 1st Edition, 1999, 2nd Edition 2002, Co-author Shannon Shipp

"Using TIPS and Non- Indexed Treasury Securities to Project Future Inflation", **The Earnings Analyst**, Vol. IV, May 2001. Co-author Shannon Shipp

"Placing a Value on Lost Active Leisure", **2001 Expert Witness Update New Developments in Personal Injury Litigation,** Chapter 8, Aspen Law & Business, New York, New York, 2001. Co-author Shannon Shipp

"The Value of Active Leisure, **The Earnings Analyst**, Vol. III, May 2000. Co-author Shannon Shipp

"The Concept of the Value of Active Leisure", **Southwestern Economic Proceedings Selected Papers**, Vol. 27, No. 1, 2000. Co-author Shannon Shipp

"An Overview in Worklife Expectancy Technique: an Analysis of the DOL Worklife Tables v LPE", **Southwestern Economic Proceedings Selected Papers**, Vol. 26, No.1, 1999. Co-author Shannon Shipp

"Inflation Exposure: The Case of the American Pharmaceutical Industry", **Southwestern Economic Review**, Vol. 24, No.1, 1997. Co-author Charles Becker

"The American Pharmaceutical Industry in the 1990's: A Statistical Overview", **Southwestern Economic Review**, Vol. 23, No. 1, 1996. Co-author Charles Becker

"Fulfilling Market Expectations: A Preliminary Study of Youth Soccer in Fort Worth, Texas", **Southwestern Economic Proceedings Selected Papers**, Vol. 22, No. 2, 1995.

"An Analysis of the Impact of Two Potential Health Care Reforms: The Case of the North American Pharmaceutical Industry", **Southwestern Economic Review**, Vol. 22, No. 1, 1995. Co-author Charles Becker

"A Solution to the Impact of Probable Health Care Reform: The Case of the North American Pharmaceutical Industry", **Southwestern Journal of Economic Abstracts**, Vol. 15, No. 1, 1994. Co-author Charles Becker

"Savings, Debt and Long Term Interest Rates: A Practitioner's Perspective", **Southwestern Economic Proceedings Selected Papers**, Vol. 20, No. 2, 1993. Co-author Charles Becker

"A Contrarian View of the Manufacturers Hanover / Chemical Bank Merger", **The International Journal of Finance**, Dec. 1993. Co-author Charles Becker

"The Manufacturers Hanover / Chemical Bank Merger: A Contrarian Perspective", **Southwestern Journal of Abstracts**, Vol. 13, No. 1, 1992. Co-author Charles Becker

"Using T-Bills and Moving Averages to Create a Buy/ Sell Strategy for Utility Stocks", **Journal of the Southwestern Society of Economists**, Vol. 19, No.1, 1992. Co-author Charles Becker

"A Non-Quantitative Approach to Investment Risk", **Southwestern Journal of Abstracts**, Vol. 12, No. 1, 1991. Co-author Charles Becker

"Using a TBill Buy/Sell Model in Tandem with a Moving Average", **Journal of the Southwestern Society of Economists**, Vol. 18, No.1, 1991. Co-authors Charles Becker, Harold Drummond

"The Practical Use of Moving Averages to Determine Bond Market Trends", **Southwestern Journal of Economic Abstracts**, Vol. 11, No. 1, 1990. Co-author Charles Becker

"U.S. 90 Day Treasury Bills Rates as a Stock Market Indicator", **Journal of the Southwestern Society of Economists**, Vol. 16, No. 1, 1989. Co-authors Charles Becker, Harold Drummond

## PRESENTATIONS

"Chapter 11 Bankruptcy, Cram Down Rates, & the Contract Rate Approach," Collegium of Pecuniary Damages Experts, Las Vegas, Nevada, March 21, 2014

"The Ins and Outs of Present Value Calculations – A review of the Three Commonly Accepted Methods," National Association of Certified Valuators and Analysts, Litigation Consulting Webinar Series, November 7, 2013, (webinar provided 1.0 CPE credit for NACVA members)

"Fun with Numbers (Not) ... The Ins and Outs of Present Value Calculations," American Rehabilitation Economics Association, New Orleans, Louisiana, May 4, 2013

"Intermediate Boot Camp, Calculating Lost Earning Capacity: Spreadsheet Preparation," American Rehabilitation Economics Association, New Orleans, Louisiana, May 2 – 3, 2013

"Role of an Economic Expert in Chapter 11 Bankruptcy Matters," Collegium of Pecuniary Damages Experts, Las Vegas, Nevada, March 23, 2013

"Do Former Prisoners Earn Less? Impact of Correctional Supervision on Earnings," IARP Webinar Series, June 27, 2012, (webinar provided 2.0 CEU's for IARP members)

"Intermediate Boot Camp," American Rehabilitation Economics Association, Seattle, Washington, June 7 – 8, 2012

"Returning Past Offenders to Work: Do Former Prisoners Earn Less? – Impact of Correctional Supervision on Earnings", Texas Association of Rehabilitation Professionals and Providers of Services, Winter All Day Seminar 2012, Plano, Texas, February 24, 2012

"Do Former Prisoners Earn Less? – Impact of Correctional Supervision on Earnings", International Association of Rehabilitation Professionals – Forensic Conference, Las Vegas, Nevada, November 5, 2011

"Ethical Issues in the Interface between Vocational and Economic Experts", American Rehabilitation Economics Association, Chicago, Illinois, June 11 – 14, 2009, co-presenter - Shannon Shipp, Ph.D.

"Boot Camp 'Determining Personal Damages 201'", Pre-Conference Session, American Rehabilitation Economics Association, Chicago, Illinois, June 11 – 14, 2009, co-presenters – Kevin Marshall, J.D., MPA, Shannon Shipp, Ph.D., (course provided one hour of graduate credit for economics from University of La Verne)

"Cram Down Interest Rates In Chapter 11 Cases: Looking for the Magic Bullet", April 20, 2009, Tarrant County Bar Association, Bankruptcy Bar, Fort Worth, Texas, (provided 30 minutes of continuing education credit)

"Forensics Economics 101", Boot Camp, Pre-Conference Session, American Rehabilitation Economics Association, Pittsburgh, Pennsylvania, May 15 – 16, 2008, co-presenters – Kevin Marshall, J.D., MPA, Shannon Shipp, Ph.D., (course, in conjunction with two other sessions, provided one hour of graduate credit for economics from University of La Verne)

"Analyzing Reorganization Plans and Assessing Cram Down Interest Rates for the Repayment of Debt in Chapter 11 Bankruptcy Cases", National Association of Forensic Economics – Winter Meeting, Curacao, Netherlands Antilles, February 1, 2008

"The Self-Employed & Damages: Legal, Vocational & Economic Perspectives", Pre-Conference Session, American Rehabilitation Economics Association, Pittsburgh Pennsylvania, May 17 – 18, 2007, co-presenters, legal perspective – Derrick Boyd, Esq., vocational perspective – William Reed, Ph.D., (course provided one hour of graduate credit for economics from University of La Verne)

"Cram Down Interest Rates for Unsecured Creditors: Where is the Risk?", National Association of Forensic Economics – Winter Meeting, Western Caribbean Cruise, January 28, 2007

"Double Counting: What It Is and How to Avoid It", American Rehabilitation Economics Association, Reno Nevada, May 20, 2006

"Personal Damages Calculations and the Courts: A Square Peg in a Round Hole or Common Sense for the Common Man", National Litigation Support Services Association, Las Vegas, Nevada, May 9, 2006

Panel on "Some Key Issues in Employment Termination Cases", American Rehabilitation Economics Association, Reno, Nevada, May 14, 2005

"The Sources and Uses of Growth and Discount Rate Data in a Litigious Environment", Pre-Conference Session, American Rehabilitation Economics Association, Reno Nevada, May 12-13, 2005, Co- presenter – Gene Trevino, (course provided one hour of graduate credit for economics from Our Lady of the Lake University, Reno Nevada)

Panel on "Differences Between the Roles of a Forensic Economist for the Plaintiff and for the Defendant in Personal Injury / Wrongful Death Litigation", Southern Economic Association, NAFE Conference, New Orleans, Louisiana, November 21, 2004

"Issues in Estimating Final Date of Separation from the Workforce", Panel on Issues Calculating Work Life Expectancy: Quantitative vs. Qualitative Data, American Rehabilitation Economics Association, Fort Worth, Texas, May 17, 2003.

"The Best of 'Bad' Testimony: Strategies and Techniques No Expert Should Ever Use – And Why." American Rehabilitation Economics Association, Fort Worth, Texas, May 16, 2003 (replaced Jim Rodgers on panel with Jerry Martin).

"Surviving a Daubert Challenge: A Survey of Attorneys", American Rehabilitation Economics Association Conference, Reno, Nevada, May 18, 2002

"Understanding the MCPI: Lists of Terms and Definitions of Categories / The Appropriate Use and Application of the MCPI in a Litigation Context", American Rehabilitation Economics Conference, Reno, Nevada, May 18, 2002

"Expense Offsets in Lost Earnings Calculations", Panel Presentation: Issues Relating to Offsets Between Damage Elements in Forensic Economics, Southern Economic Association, Joint NAFE / AREA / AAEFE Conference, Tampa, Florida, November 18, 2001

Panel Presentation: Discount Rates in Lost Profits Cases,
  Discounting Methods and Theories,
  Discounting Methods on Other Issues,

National Litigation Support Services Association, Las Vegas, Nevada, May 18, 2001.

"Inflation, Yield Curves and Inflation Indexed Bonds", Southwestern Society of Economists, New Orleans, Louisiana, March 2, 2001.

"Head to Head: A Close-up View of Damage Software for Economic Professionals", American Rehabilitation Economics Association Conference, Reno, Nevada, May 20, 2000.

"Head to Head to Head: A Close-up View of Software for Damage Calculations", Southern Economic Association, New Orleans, Louisiana, November 21, 1999.

"The Concept of the Value of Active Leisure", National Association of Forensic Economists, Southwestern Meeting, San Antonio, Texas, April 2, 1999.

Panel Discussion on Different Perspectives of Discount Rates, National Association of Forensic Economists, Southwestern Meeting, San Antonio, Texas, April 2, 1999.

"Lost Earnings Capacity: A Comparison of the Gamboa Tables, LPE and the Department of Labor Tables", Southwestern Society of Economists, Houston, Texas, March 11, 1999.

Round Table on Wrongful Death, National Association of Forensic Economists, Southwestern Meeting, Corpus Christi, Texas, March 21, 1998.

"An Overview in Worklife Expectancy Technique: An Analysis of the DOL Worklife Tables versus LPE", Southwestern Society of Economists, Dallas, Texas, March 6, 1998.

# Requirements for Certified Earnings Analyst (CEA)

## Granting Organization

American Rehabilitation Economics Association (AREA)

## Certification Requirements

To obtain a CEA, the applicant must complete certain education, experience, and testing requirements. He or she must also agree to the code of ethics promulgated by AREA, obtain recommendations from attorneys, and complete ongoing continuing education. The specific requirements are listed below.

## Education

All transcripts must be submitted. They are reviewed for relevant coursework in economics, statistics, finance, accounting, etc.

## Experience

At least two actual work products and at least one deposition must be submitted.

## Recommendations

At least three written recommendations from attorneys who can attest to the applicant's quality of work and character must be submitted.

## Ethics

The candidate must sign the AREA Code of Ethics.

## Testing

The candidate must pass 6-8 hour written exam on principles of estimating lost earnings and benefits

## Continuing Education

The candidate must complete 15 hours of continuing education each year and at least 45 hours every three years

ALLYN B. NEEDHAM
TESTIMONIES AND DEPOSITIONS GIVEN

| ATTORNEY | LOCATION | DATE | CASE | TYPE OF ANALYSIS | DEPOSITION | TRIAL / HEARING |
|---|---|---|---|---|---|---|
| Kevin Queenan, Carlos Lopez | Arlington, TX | 11/14 | Steven Tallon v Clayton Williams Energy, Inc. et. al. 13-08-20462-CVR Reeves County, TX | Lost Earning Capacity, Present Value of Life Care Plan | * | |
| Greg Blaies, Laura Copeland | Fort Worth, TX | 10/14 | James Holliday, Successor Guardian of the Estate of Jeffrey Herron, et. al. v Todd Jarvis 2012-GD00235-2-A Tarrant County, TX | Critique of Opposing Expert's Lost Earning Capacity & Lost Household Services Estimates | * | |
| Art Brender | Fort Worth, TX | 10/14 | Natasha Miller et. al. v Harris Methodist Fort Worth, et. al. 236-236849-09 Tarrant County, TX | Lost Economic Support, Lost Household Services | | * |
| B. Ward Maedgen | Dallas, TX | 8/14 | Maryann Nichols v Whataburger of Mesquite, Inc. DC-12-04484-M Dallas County, TX | Lost Earning Capacity, Lost Retirement Income | | * |
| Jason Smith | Fort Worth, TX | 7/14 | Virgil Baltzell v Home Depot USA, Inc. a/k/a The Home Depot, et. al. DC-13-11241 Dallas County, TX | Wrongful Termination Lost Earning Capacity | * | |
| Derrick Boyd, Allen Williamson | Decatur, TX | 5/14 | Kyle Erwin Construction, LLC v Young Guns Pipeline & Construction, LLC, et. al. CV13-02-104 Wise County, TX | Lost Profits | * | |
| Derrick Boyd, Allen Williamson | Decatur, TX | 3/14 | Kyle Erwin Construction, LLC v Young Guns Pipeline & Construction, LLC, et. al. CV13-02-104 Wise County, TX | Lost Profits | * | |
| | | | | | | |

| Victoria Neave, Mark Scott | Decatur, TX | 3/14 | Joseph Palazzolo v Fort Worth Independent School District CV12-07-438 Wise County, TX | Wrongful Termination, Lost Earning Capacity, Lost Pension Pay | | * |
|---|---|---|---|---|---|---|
| W.D. Masterson, Robert Thornton | Dallas, TX | 2/14 | Miles McKellar, Desiree McKellar, v Ignite Holdings, Ltd. American Arbitration Association Case | Wrongful Termination, Lost Commissions & Earnings | | * (Arbitration Hearing) |
| Mike Freden | Fort Worth, TX | 12/13 | Alvaro Garcia, et. al. v H&E Equipment Services, Inc. et. al. CC-09-5130-B Dallas County, TX | Lost Economic Support, Lost Household Services | * | |
| Lawrence Maun | Houston TX | 12/13 | In Re: Bissonnet Oaks, LLC 13-32764-H2-11 Bankruptcy Court for the Southern District of Texas, Houston Division | Interest Rate Analysis | | * |
| Lawrence Maun | Houston TX | 12/13 | In Re: Bissonnet Oaks, LLC 13-32764-H2-11 Bankruptcy Court for the Southern District of Texas, Houston Division | Interest Rate Analysis | * | |
| Roger Hurlbut, Robert Cole | Arlington, TX | 11/13 | The Estate of Michael G. Purgason, et. al. v Jack Hobert Good, et. al. 35179 Washington County, TX | Lost Income from Family Medical Practice & Loss of Practice Value Incurred by Parents on Son's Death | * | |
| W.D. Masterson, Ashley Tremain | Dallas, TX | 10/13 | Richard Thoennes v Roche Diagnostic Corporation 3-11CV2337-F Northern District of Texas, Dallas Division | Wrongful Termination Lost Earning Capacity, Lost Pension Income | | * |
| W.D. Masterson, Ashley Tremain | Dallas, TX | 9/13 | Richard Thoennes v Roche Diagnostic Corporation 3-11CV2337-F Northern District of Texas, Dallas Division | Wrongful Termination Lost Earning Capacity, Lost Pension Income | * | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rob Sayles, Marc Lenahan | Dallas, TX | 9/13 | The Estate of William K. McIlwain, et. al. v Deem Steel Erectors, Inc, et. al. 153-24182209 | Lost Economic Support, Lost Household Services | * | |
| Kerry Collins | Fort Worth, TX | 9/13 | Annette Spikes v Rana Lees, DDS, et. al. 141-239817-09 Tarrant County, TX | Lost Earning Capacity | | * |
| David Drez, Jacob Fain | Fort Worth, TX | 9/13 | Debra Duncan et. al. v New York Life Insurance Company et. al. 017-257744-12 Tarrant County, TX | Economic Damages Relative to Management of Life Ins Policies, Std of Care for Life Ins Agents | * | |
| Art Brender | Fort Worth, TX | 8/13 | Cynthia Miller, et .al. v Harris Methodist Forth Worth, et. al. 236-236849-09 Tarrant County, TX | Lost Economic Support, Lost Household Services | * | |
| Robert Sayles, Mark Werbner | Fort Worth, TX | 6/13 | Patricia Davidson, et. al. v Gotta Go Express Trailways, Inc. et. al. 236-251136-11 Tarrant County, TX | Lost Earning Capacity, Present Value of Life Care Plan | | * |
| Susan McClelland | Arlington, TX | 5/13 | Inline Operating Limited d/b/a Inline Digital Image v Healthmarkets Lead Marketing Group, Inc. et. al. 67-259145-12 Tarrant County, TX | Lost Profits, Out of Pocket Expenses | * | |
| Adam Hardison | McKinney, TX | 4/13 | Jan Houston a/k/a Jan Houston-Harris v Calloways Nursery, Inc. 366-01266-2010 Collin County, TX | Lost Earning Capacity | | * (Re-Trial) |
| David Drez, Meredith Perry | Fort Worth, TX | 3/13 | Debra Duncan et. al. v New York Life Insurance Company et. al. 017-257744-12 Tarrant County, TX | Economic Damages Relative to Management of Life Ins Policies, Std of Care for Life Ins Agents | | * (Hearing) |

| Jason Smith | Fort Worth, TX | 2/13 | Joseph Palazzolo v Fort Worth Independent School District CV 10-10-820 CV 12-07-438 Wise County, TX | Wrongful Termination, Lost Income, Lost Pension Income | * | |
| --- | --- | --- | --- | --- | --- | --- |
| Timothy Reilley | Fort Worth, TX | 2/13 | Sabrina Nicholson, et. al. v Eugene Osborn, D.O. 342-257727-12 Tarrant County, TX | Lost Economic Support, Lost Household Services | * | |
| Tim Newsom | Fort Worth, TX | 2/13 | Josephine Angela Macias, et. el. V Pioneer Natural Resources, USA, Inc. DC-11-05704-F Dallas County, TX | Lost Economic Support, Lost Household Services | * | |
| Adam Hardison | McKinney, TX | 1/13 | Jan Houston a/k/a Jan Houston-Harris v Calloways Nursery, Inc. 366-01266-2010 Collin County, TX | Lost Earning Capacity | | * |
| David Drez | Fort Worth, TX | 1/13 | Debra A. Duncan et. al. v New York Life Insurance Company et. al. 017-257744-12 Tarrant County, TX | Economic Damages Regarding Life Insurance Premiums & Lost Death Benefits | * | |
| J. Robert Forshey, Clarke Rogers | Fort Worth, TX | 1/13 | In Re: Shree-Hari, Inc. d/b/a Motel 6 12-30847-SGJ-11 Bankruptcy Court of the Northern District of Texas, Dallas | Interest Rate & 1111(b) Election Analyses, Critique of Opposing Expert's Interest Rate Analysis | * | |
| Scotty MacLean | Fort Worth, TX | 1/13 | Rex G. Webb, Jr. v Key Energy Services C10195 Somervell County, TX | Lost Earning Capacity | * | |
| Dean Gresham, Charla Aldous | Dallas, TX | 1/13 | Jericho Reyna, et. al. v Marcelo Totorica MD, et. al. 2011-43182 Harris County, Texas | Lost Household Services, Present Value of Life Care Plan | * | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Derrick Boyd, William Kuhlmann | Fort Worth, TX | 5/12 | Wise Electric Cooperative, Inc. v J.K. Miller and Gary Shelton CV-10-07-578 Wise County, Texas | Lost Profits | * | |
| Adam Hardison | Dallas, TX | 5/12 | Jan Houston a/k/a Jan Houston-Harris v Calloways Nursery, Inc. 366-01266-2010 Collin County | Lost Earning Capacity | * | |
| Jason Smith | Fort Worth, TX | 4/12 | Joseph Palazzolo v Fort Worth Independent School District CV10-10-820 Wise County, Texas | Wrongful Termination, Lost Income, Lost Pension Income | * | |
| W.D. Masterson | San Francisco, CA | 3/12 | Dynaco Corp., et. al. v Multek Technologies, Ltd., et. al. American Arbitration Association, Case No. 50 132 T 0056 09 | Lost Benefit of Bargain in Failed Asset Purchase, Lost Profits | | * (Arbitration Hearing) |
| W.D. Masterson | Dallas, TX | 2/12 | Ravi Jain v Cambridge Legacy Group, Inc. FINRA Dispute Resolution Arbitration 10-02667 | Lost Buy Out Income, Confirmation of Lost Commissions & Referral Revenue | | * (Arbitration Panel) |
| David Dunbar | Fort Worth, TX | 1/12 | Ronald & Kimberly Woodward v Trend Services, Inc., et. al. C2009-00210 Johnson County | Lost Earning Capacity, Present Value of Life Care Plan | * | |
| Jay English | Dallas, TX | 1/12 | Timothy Nelson, et. al. v ATI Enterprises, Inc. et. al. Private Arbitration before the Honorable Diana E. Marshall | Lost Education Expenses, Lost Earning Capacity | | * (Arbitration Hearing) |
| Melissa Hayward | Dallas, TX | 1/12 | Denver Merchandise Mart, et. al. 11-31615-BJH-11 (Jointly Administered) Bankruptcy Court for the Northern District of Texas, Dallas Division | Interest Rate Analysis | | * |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jay English | Dallas, TX | 11/11 | Timothy Nelson, et. al. v ATI Enterprises, Inc. et. al. Private Arbitration before the Honorable Diana E. Marshall | Lost Education Expenses, Lost Earning Capacity | * | |
| Robert Thornton | Dallas, TX | 10/11 | Mel H. Schonhorst v RBC Capital Markets Corp., et. al. FINRA Dispute Resolution Arbitration 10-03097 | Lost Earning Capacity | | * (Arbitration Panel) |
| Melissa Hayward | Dallas, TX | 10/11 | Denver Merchandise Mart, et. al. 11-31615-BJH-11 (Jointly Administered) Bankruptcy Court for the Northern District of Texas, Dallas Division | Interest Rate Analysis | * | |
| Lynda Lankford, J. Robert Forshey | Fort Worth, TX | 10/11 & 11/11 | Arjen W. P. Geijsel & Kimberly Geijsel, The Luckie Dutchman, LLC d/b/a Wilhelmus Dairy 10-43979-RFN-11 Bankruptcy Court for the Northern District of Texas, Fort Worth Division | Interest Rate Analysis, Critique of Opposing Expert's Interest Rate Analysis | | * |
| Kenneth Stohner, Jeff Hamilton | Dallas, TX | 9/11 & 10/11 | DLH Master Land Holding, LLC, Allen Capital Partners, LLC, Richard Allen, Inc., Richard S. Allen 10-30561-HDH-11 Bankruptcy Court for the Northern District of Texas, Dallas Division | Interest Rate Analysis, Critique of Opposing Expert's Interest Rate Analysis | | * |
| Lynda Lankford, J. Robert Forshey | Fort Worth, TX | 8/11 | Arjen W. P. Geijsel & Kimberly Geijsel, The Luckie Dutchman, LLC d/b/a Wilhelmus Dairy 10-43979-RFN-11 Bankruptcy Court for the Northern District of Texas, Fort Worth Division | Interest Rate Analysis, Critique of Opposing Expert's Interest Rate Analysis | * | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Robert Aldrich | Fort Worth, TX | 8/11 | Rickey Whitfield v Doskocil Manufacturing Co., Inc. American Arbitration Association Case 71 160 00478 10 | Lost Earning Capacity, Present Value of Life Care Plan | | * (Arbitration Hearing) |
| Lynda Lankford, J. Robert Forshey | Fort Worth, TX | 8/11 | Arjen W. P. Geijsel & Kimberly Geijsel, The Luckie Dutchman, LLC d/b/a Wilhelmus Dairy 10-43979-RFN-11 Bankruptcy Court for the Northern District of Texas, Fort Worth Division | Interest Rate Analysis | * | |
| Joe Postnikoff, Jason Jones | Dallas, TX | 7/11 | In Re: Santa Fe Apartments, LP f/k/a Copper Canyon Village Joint Venture 11-31148-HDH-11 United States Bankruptcy Court for the Northern District of Texas, Dallas Division | Interest Rate Analysis | | * |
| Joe Postnikoff, Jason Jones | Fort Worth, TX | 7/11 | In Re: Santa Fe Apartments, LP f/k/a Copper Canyon Village Joint Venture 11-31148-HDH-11 United States Bankruptcy Court for the Northern District of Texas, Dallas Division | Interest Rate Analysis | * | |
| Jason Smith | Fort Worth, TX | 6/11 | Catherine Davidson v City of Fort Worth, Texas CV10-07-546 Wise County | Wrongful Termination Lost Earning Capacity | * | |
| J. Mark Chevallier | Fort Worth, TX | 6/11 | In re: Village at Camp Bowie I, LP 10-45097-DML-11 United States Bankruptcy Court for the Northern District of Texas, Fort Worth Division | Interest Rate Analysis | | * |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melissa Hayward | Dallas, TX | 5/11 | In re: American Mart Hotel Corporation, d/b/a Comfort Inn of Denver 10-36776-SJG Chapter 11 United States Bankruptcy Court for the Northern District of Texas, Dallas Division | Interest Rate Analysis | * | |
| Amy Witherite | Dallas, TX | 5/11 | Pedro Vasquez and Omar Santos v Ferrell Ledon Holt, et. al. 09-07155 Dallas County | Lost Earning Capacity, Present Value of Life Care Plan | | * |
| Kimberly Fitzpatrick | Arlington, TX | 3/11 | Maribel Padilla, Individually and as the Sole Heir of the Estate of Jose Padilla, et al. v Triple Ell Transport, Inc. et. al. 4:10-CV-119-Y U. S. District Court for the Northern District of Texas, Fort Worth Division | Lost Economic Support, Lost Household Services | * | |
| Allen Williamson | Dallas, TX | 2/11 | John Coker v Sterne Agee & Leach, Inc; iTradeDirect.com, et al FINRA Dispute Resolution Arbitration 10-00351 | Analysis of Account Activity, Lost Principle and Income | | * (Arbitration Panel) |
| Kevin Queenan | Glen Rose, TX | 2/11 | Andrew Dare v Texas Star Disposals, LLC, et. al. C09970 Somervell County | Lost Earning Capacity, Present Value of Future Medication Costs | | * |
| Joseph Postnikoff | Fort Worth, TX | 1/11 | In Re: PPT Development, LP 10-11497-hcm-11 United States Bankruptcy Court for the Western District of Texas, Austin Division | Interest Rate Analysis | * | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kelly Curnutt | St. Louis, MO | 12/10 | Walter Huggins v Fedex Ground Package System, Inc., and Swanston Equipment Company 4:06-cv-01283SNLJ U. S. District Court Eastern District of Missouri, Eastern Division | Lost Earning Capacity | | * |
| Todd Smith | Fort Worth, TX | 12/10 | Cody Manuel v Wichita Hotel Partners, et. al. 09 CV 01244-WEB-DWB U.S. District Court, For the District of Kansas | Lost Earning Capacity, Present Value of Life Care Plan | * | |
| Susan Hutchison, Kern Lewis | Fort Worth, TX | 11/10 | Larry Corrales v Allied Home Mortgage Capital Corp and The Yellow Sign Company 236-231317-08 Tarrant County | Wrongful Termination Lost Earning Capacity | * | |
| Kevin Herd | Dallas, TX | 10/10 | IN RE: 1904 Industrial Ltd. 10-34162-HDH-11 United States Bankruptcy Court for the Northern District of Texas, Dallas Division | Interest Rate Analysis | | * |
| Derrick Boyd, G. Alan Powers, | Decatur, TX | 10/10 | Randy Hughes, et. al v TXI Transportation Co. et al v Betty Gentry as Personal Rep for the Estate of Kimberly Watkins Hughes 03-05-379 Wise County | Wrongful Death, Lost Economic Support, Lost Household Services | * | |
| Kevin Lippman, Joyce Lindauer | Dallas, TX | 9/10 | IN RE: Mariah Bay Leasing Corporation 10-31171-SGJ-11 U.S. Bankruptcy Court for the Northern District of Texas, Dallas Division | Interest Rate Analysis | * | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Christopher Neal, Debra Atchison | Fort Worth, TX | 9/10 | Heritage Operating LP dba Metro Lift Propane of Dallas v Rhine Brothers, LLC, et al 153-235801-09 Tarrant County | Critique of Opposing Expert's Analysis, Review of Regional Economy, & Retail Propane Industry | * | |
| Steve Williams, Patrick Naylor | Fort Worth, TX | 9/10 | Christy Featherston v Senior Living Properties LLC d/b/a Kaufman Healthcare Center, Inc. JAMS Reference No. 1310018246 Dallas, TX | Lost Earning Capacity, Present Value Calculation of Future Medical Costs | * | |
| Ken Stohner, Gary Turner | Dallas, TX | 8/10 | RE: Maluhia One, LLC 10-30987-HDH-11 RE: Maluhia Eight, LLC 10-30986-HDH-11 U.S. Bankruptcy Court for the Northern District of Texas, Dallas Division | Interest Rate Analysis | | * |
| Amy Witherite | Dallas, TX | 7/10 | Steven McCarty, II v United States of America 09-258-GPM-PMF U.S. District Court Southern District of Illinois | Lost Earning Capacity, Present Value Calculations of Life Care Plan | * | |
| Susan Heygood | Fort Worth, TX | 6/10 | Jennifter Allen, individually and as Representative of the Estate of James Matthew Allen v Paul Baden Roberts, MD DC-09-08460 Dallas County | Lost Economic Support, Lost Household Services | * | |
| Joseph Postnikoff | Dallas, TX | 5/10 | RE: 1300 Campbell, LP 09-36300-sgj-11 U.S. Bankruptcy Court for the Northern District of Texas, Dallas Division | Interest Rate Analysis | | * |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Monika Cooper, Christopher Lyster | Fort Worth, TX | 4/10 | Robert A. Sewell v Sewell Ranch, Inc. v et. al. 02-12-786 Wise County | Calculation of Lost Royalty Interest Income | * | |
| Shelly Greco | Dallas, TX | 3/10 | Olan Holt v Longhorn Building Materials, Inc et al 09-02067 Dallas County | Lost Earning Capacity, Present Value Calculation of Life Care Plan | * | |
| Michael Henry, Scotty MacLean | Fort Worth, TX | 3/10 | Mark Haley v Robert Heath Trucking, Inc and Elbert Loy Dehay CV08-1788 Parker County | Lost Earning Capacity, Present Value of Life Care Plan | * | |
| W. D. Masterson | Dallas, TX | 3/10 | James Soich v The Newark Group DC-09-00350-K Dallas County | Wrongful Termination, Lost Earning Capacity | | * |
| J. Robert Forshey, Lynda Lankford | Fort Worth, TX | 3/10 | RE: Fort Worth Diagnostic Clinic, P.A. 09-41361-dml-11 U. S. Bankruptcy Court for the Northern District of Texas, Fort Worth Division | Interest Rate Analysis | | * (Proffered testimony) |
| Susan Heygood | Fort Worth, TX | 3/10 | Aaron Bradberry and Alisha Bradberry, Individually and Next Friends of Grant Bradberry v Charles Railsback, M.D. 352-234285-08 Tarrant County | Lost Earning Capacity | * | |
| Jason Smith | Fort Worth, TX | 3/10 | Linda Shilling v City of Fort Worth, Texas 07-02-125 Wise County | Wrongful Termination, Lost Earning Capacity | * | |
| Michael Henry, Scotty MacLean | Fort Worth, TX | 1/10 | Stacey Murphy, individually, et. al. v Oncor Electric Delivery, LLC, et. al. 236-226952-07 Tarrant County | Lost Economic Support, Lost Household Services | * | |
| W. D. Masterson | Dallas, TX | 1/10 | James Soich v The Newark Group DC-09-00350-K Dallas County | Wrongful Termination, Lost Earning Capacity | * | |
| | | | | | | |

| Ron Ihle | Dallas, TX | 1/10 | Tonia Roberts, Individually and Next Friend for Natasha Riekemann, a Minor Child v Flexible Foam Products, Inc. et. al. 348-229743-08 Tarrant County | Analysis of Opposing Expert's Report, Present Value Calculation of Life Care Plan | * | |
|---|---|---|---|---|---|---|
| Derrick Boyd, Kristy Campbell | Fort Worth, TX | 12/09 | IGA Foodliner, Inc. et. al. v Benchmark Insurance Company, et. al. 08-05-349 Wise County | Business Interruption Loss, Lost Profits, Pre-Judgment Interest | * | |
| Joseph Postnikoff | Dallas, TX | 12/09 | RE: 1300 Campbell, LP 09-36300-sgj-11 U.S. Bankruptcy Court for the Northern District of Texas, Dallas Division | Interest Rate Analysis | | * |
| Ron Ihle | Dallas, TX | 11/09 | Gary Evans v Delmar Disposal Co. and Delmar Ham, Individually 07-11938 Dallas County | Analysis of Opposing Expert's Report, Lost Earning Capacity | * | |
| Jason Smith | Fort Worth, TX | 11/09 | Candy Kovar Greenwood, Eddie Simchenko, et. al. v Kris Tiarra Ayres, et. al. 08-03765-C Dallas County | Lost Earning Capacity, Cost of College Costs and Value of Lost Scholarship | * | |
| John House | Quanah, TX | 11/09 | Ronald J. Oseletto, et. al. v Samuel Solis 10,273 Hardeman County | Lost Earning Capacity, Cost of College Expenses for Children | | * |
| Roger Parsons, pro se | Fort Worth, TX | 11/09 | Roger K. Parsons et. al. v Robert M. Greenberg et. al. 17-217971-06 Tarrant County | Lost Economic Support, Net Worth, Revenue and Income Stream for DuPont and Conoco | | * |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jeff Mateer, Thomas Brandon, Hiram Sasser | Fort Worth, TX | 9/09 | Evelyne Shatkin and Linda Shifflett v University of Texas at Arlington, et. al. 4:06-cv-00882 U.S. District Court Northern District of Texas, Fort Worth Division | Wrongful Termination, Lost Earning Capacity | * | |
| Shelly Greco, Amy Witherite | Lubbock, TX | 9/09 | Diane Brownlee and Brandon Brownlee v Walter Brogan III, MD, et al 2007-539,760 Lubbock County | Lost Earning Capacity | | * |
| Susan Hutchison, Kern Lewis | Fort Worth, TX | 9/09 | Wesley Landsfeld v Texas Comptroller of Public Accounts & State of Texas 96-219034-06 Tarrant County | Wrongful Termination, Lost Earning Capacity | | * |
| Sam Pettigrew, Jr., Ellen Presby | Fort Worth, TX | 9/09 | Daniel Suez v Gary Tylock, M.D. and dba Tylock Eye Care & Laser Center CC-06-05386-D Dallas County | Lost Earning Capacity | * | |
| Susan Heygood | Fort Worth, TX | 9/09 | Christopher Ribeiro v Douglas Rambo d/b/a Hearth House 352-231037-08 Tarrant County | Lost Earning Capacity | * | |
| Kerry Collins | Fort Worth, TX | 8/09 | Elizabeth Phillips, Individually and as Representative of the Estate of Timothy Cook, Deceased, et al v LCS Production Company, et al 2006-067 Shackelford County | Lost Economic Support, Lost Household Services | * | |
| Adam Poole | Galveston, TX | 6/09 | State of Texas v Bruce Edward Mason (Criminal Prosecution of Felony Theft) Galveston County | Standards for Registered Brokers, Analysis of Stock Transactions & Checking Accounts of Accused, Preparation of Fake Statement | | * |
| | | | | | | |

13

| | | | | | | |
|---|---|---|---|---|---|---|
| James Suggs, Meghana Wadhwami | Dallas, TX | 3/09 | Nicholas Wiggs v Home Depot USA, Inc, d/b/a The Home Depot 3:08-cv00356 U.S. Northern Dist. Of Texas Dallas Division | Lost Profits, Lost Working Capital | * | |
| Derrick Boyd, Mike Simpson | Decatur, TX | 3/09 | D&D, LLC v Walker Centrifuge Services, LLC, et al, 07-07-541 Wise County | Lost Profits | * | |
| Mike Freden | Fort Worth, TX | 2/09 | Alberto Hernandez v Highland Homes, Ltd., et al CC-03-05977-D Dallas County | Present Value of Life Care Plan | * | |
| Susan Hutchison, Kern Lewis | Fort Worth, TX | 1/09 | Robert M Taylor v Adams Extract and Spice, LLC 348-223063-07 Tarrant County | Wrongful Termination, Lost Earning Capacity | | * |
| Sam Pettigrew, Jr. | Fort Worth, TX | 10/08 | Daniel Suez v Gary Tylock, M.D. and dba Tylock Eye Care & Laser Center CC-06-05386-D Dallas County | Lost Earning Capacity | * | |
| Charla Aldous | Dallas, TX | 8/08 | Nina Graham v Presbyterian Hospital of Dallas, et al DC-07-09985-J Dallas County | Lost Economic Support, Lost Household Services | * | |
| Shelly Greco, Amy Witherite | Dallas, TX | 8/08 | Diane Brownlee and Brandon Brownlee v Walter Brogan III, MD, et al 2007-539,760 Lubbock County | Lost Earning Capacity | * | |
| Art Brender | Fort Worth, TX | 7/08 | Tamara Lashae Prince, and Next of Friend of Rodrick Williams, Jr. et al v Ballou Construction Co, et al 153-221491-06 Tarrant County | Lost Economic Support, Lost Household Services | | * |
| John "Marty" Hyatt | Fort Worth, TX | 7/08 | Robert Coffee v Heartland Duncanville, LP, et al 07-05617 Dallas County | Lost Earning Capacity, Cost for Education | * | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rodney Patterson | Fort Worth, TX | 6/08 | Ashley Benson Becker et al v Daniel Burke 096-212077-05 Tarrant County | Lost Earning Capacity | * | |
| St. Clair Newbern | Fort Worth, TX | 5/08 | RE: Mohammed Alsheikh Salem 07-42699-dml-13 U.S. Bankruptcy Court Northern District of Texas, Fort Worth Division | Business Valuation | | * |
| Kelly Reddell | Dallas, TX | 4/08 | Stephanie Gonzalez, et al v Paul W McDonough, MD, et al 46,612-A Taylor County | Lost Economic Support, Lost Household Services | * | |
| Adam Hardison | Dallas, TX | 3/08 | Jessica Aguilar, et al v David Diaz, et al 06-00587 Dallas County | Lost Economic Support, Lost Household Services | * | |
| Chris Weber | Fort Worth, TX | 3/08 | Yolanda Villarreal et al and Norma Chavira, et al v Cano Petroleum, et al 34,423 Gray County | Lost Economic Support, Lost Household Services | * | |
| Wes Hightower | Fort Worth, TX | 2/08 | Teresa Edwards, et al v Roach Waste Co, Joe Sanchez, Jr., IESI Tx Corp et al 67573 Ellis County | Lost Economic Support, Lost Household Services, Corporate Revenue and Earnings Analysis | * | |
| Derrick Boyd, Allen Williamson | Decatur, TX | 2/08 | David Blaylock et al v Randall Wade McKenna et al 06-011-873 Wise County | Lost Profits, Economic Damages Due to Increased Finish Out Costs | * | |
| Todd Smith | Fort Worth, TX | 2/08 | David Heflin v Central Freight Lines, Inc. 2006-2620-1 McLennan County | Lost Earning Capacity, Present Value of Life Care Plan | * | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mike Felber, | Fort Worth, TX | 1/08 | Anna Clements and Lonnie Wright v Randall Todd Richwime, DO, et al 236-215789-06 Tarrant County | Lost Earning Capacity, Lost Household Services, Present Value of Life Care Plan | | * |
| James Struble, Robert Latham | Dallas, TX | 12/07 | Bombardier Aerospace, Corp v Peter Halmos 04-5208-I Dallas County | Reconciling Invoices, Checks and Activity Records, Calculating Interest on Past Due Balances, Est. Revenue Share from Lease | | * |
| Mike Felber | Fort Worth, TX | 10/07 | Anna Clements and Lonnie Wright v Randall Todd Richwime, DO, et al 236-215789-06 Tarrant County | Lost Earning Capacity, Lost Household Services, Present Value of Life Care Plan | * | |
| John Bickel, Milton Hammond | Fort Worth, TX | 9/07 | Emily Farlow, et al v John L Fewins, MD et al 04-2782-A2 Tarrant County | Lost Earning Capacity, Present Value of Life Care Plan | | * |
| Paula Sweeney, Kelly Reddell | Dallas, TX | 9/07 | Phyllis Eller and Charles Eller, et al v Columbia / St. David's Healthcare System, LP, et al 83,779-A Travis County | Lost Economic Support, Lost Household Services | * | |
| Wes Dauphinot | Arlington, TX | 9/07 | Laurie Parrish v Brazos Electric Power Cooperative, Inc., et al 017-221848-06 Tarrant County | Lost Earning Capacity | * | |
| Joel Smyer, Andy Kuehler | Fort Worth, TX | 9/07 | John Bennett v ASA, Inc. 48-204331-04 Tarrant County | Analysis of Opposing Expert's Report, Lost Earning Capacity | * | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Paula Sweeney, Kelly Reddell | Dallas, TX | 7/07 | Linda Harlan v Richard Frazee, M.D., et al 46421-A Taylor County | Lost Earning Capacity | * | |
| John Bickel, Milton Hammond | Dallas, TX | 7/07 | Emily Farlow, et al v John L Fewins, MD et al 04-2782-A2 Tarrant County | Lost Earning Capacity, Present Value of Life Care Plan | * | |
| Roger Yale | Denton, TX | 6/07 | Donna Edwards v Friendship Cable of Texas Inc, dba Cebridge Connections 2005-10403-16 Denton County | Lost Household Services | | * |
| Lynne Bratcher, Kern Lewis | St. Joseph, MO | 6/07 | Marilyn Berkowitz, et al v Heartland Regional Medical Center 05BU-CV03825 Buchanan County | Lost Earning Capacity | * | |
| Roger Yale | Denton, TX | 5/07 | Donna Edwards v Friendship Cable of Texas Inc, dba Cebridge Connections 2005-10403-16 Denton County | Lost Household Services | * | |
| Steve Williams | Dallas, TX | 5/07 | Toni Nelson v Graham Investments, Inc et al CC-05-03533-E Dallas County | Lost Earning Capacity | * | |
| Shelly Greco, Brian Eberstein | Fort Worth, TX | 4/07 | Carl Hoffman v Sammy Gray, et al 401-1154-06 Collin County | Lost Earning Capacity | * | |
| Dan Street | Dallas, TX | 3/07 | Howard Leonard v Tidepost Distributing, Inc, et al 05-4559-F Nueces County | Lost Earning Capacity | * | |
| Kevin Queenan | Fort Worth, TX | 3/07 | Rose Mary Webber, Individually and on behalf of the Estate of Jerry Webber, et al v Trinity Industries, Inc et al 2005-1426-CCL2 Gregg County | Lost Economic Support, Lost Household Services | * | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Robert (Bobby) Lee | Dallas, TX | 3/07 | J. Scott Rutherford, III and Glenda Jean Rutherford, et al v Texas Industries Inc, et al 03-864-C Dallas County | Lost Economic Support, Lost Household Services | | * |
| Joel Fineberg, Alicia Butler | Dallas, TX | 3/07 | Norberto Ortiz, as next of friend of Sylvia Ortiz, et. al. v Columbia Medical Center of Las Colinas, et. al. 0510908-M Dallas County | Lost Earning Capacity, Life Care Plan Discounting | * | |
| Wes Hightower | Fort Worth, TX | 3/07 | Shadie Irons, individually and rep of estate of John Irons v Richard Kaleto et al 2:06-CV-232-J U.S. Northern District of Texas, Amarillo Division | Lost Economic Support, Lost Household Services | * | |
| Mark Nacol | Dallas, TX | 2/07 | Kim Francis Maale, MD v Gerhard Emile Maale, MD 05-19711 Dallas County | Divorce, Business Valuation Medical Practices, Investment Values | | * |
| Mark Nacol | Dallas, TX | 2/07 | Kim Francis Maale, MD v Gerhard Emile Maale, MD 05-19711 Dallas County | Divorce, Valuation of Investments, Medical Practices | * | |
| Bradley Parker | Fort Worth, TX | 2/07 | Kristell Dotson, et al v Encana Oil & Gas (USA), Inc, et al 06-05-367 Wise County | Lost Economic Support, Lost Household Services | * | |
| Steve Williams | Dallas, TX | 1/07 | Vonda Brooks v John Peloza, MD 03-02215-C Dallas County | Lost Earning Capacity, Future Medical Expenses | | * (By video) |
| Derrick Boyd, Allen Williamson | Jacksboro, TX | 1/07 | Jackson & Simmen Drilling Co v Texas Specialty Trailers, Inc, et. al. 05-0096 Jack County | Lost Profits | | * |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| G. Alan Powers | Fort Worth, TX | 1/07 | Wilbur Bryan v Fulton Supply and Recycling, Inc. et al 04-10-0522M-CV Montague County | Lost Earning Capacity | * | |
| Joel Fineberg, Alicia Butler | Fort Worth, TX | 12/06 | Jessy Ommen, individually and et al v Christus Health Gulf Coast d/b/a Christus St. John Hospital, et al 05CV1104 Galveston County | Lost Economic Support, Lost Household Services | * | |
| Derrick Boyd, Allen Williamson | Fort Worth, TX | 12/06 | Jackson & Simmen Drilling Co v Texas Specialty Trailers, Inc, et. al. 05-0096 Jack County | Lost Profits, Business Valuation | * | |
| Joel Fineberg, Alicia Butler | Dallas, TX | 11/06 | Brenda Densman, individually and as representative of the estate of Glen Densman, deceased v Tarrant Family Practice, PA, et al 141-215083-05 Tarrant County | Lost Economic Support, Lost Household Services | * | |
| Leland Reinhard | Fort Worth, TX | 11/06 | David Spivey v State Farm Insurance Company 200500454 Johnson County | Lost Earning Capacity | * | |
| Robert Forshey | Fort Worth, TX | 11/06 | Re: General Electrodynamics Corporation fka NSD Scale Company 06-40208-dml-11 U.S. Bankruptcy Court Northern District of Texas, Fort Worth Division | Interest Rate Analysis, Present Value Calculation Explanation | | * |
| Allen Pennington | Fort Worth, TX | 9/06 | Charles Hall v James H. Dieffenwierth II dba TCI, et al 236-197542-03 Tarrant County | Lost Earning Capacity | | * |
| Robert (Bobby) Lee | Dallas, TX | 9/06 | J. Scott Rutherford, III and Glenda Jean Rutherford, et al v Texas Industries Inc, et al 03-864-C Dallas County | Lost Economic Support, Lost Household Services | * | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allen Pennington | Fort Worth, TX | 9/06 | Charles Hall v James H. Dieffenwierth II dba TCI, et al 236-197542-03 Tarrant County | Lost Earning Capacity, Critique of Opposing Expert's Report | * | |
| James McCown | Dallas, TX | 8/06 | Cargo Works, Inc v Lufthansa Cargo AG, et al 352-212578-05 Tarrant County | Business Valuation, Lost Profits | * | |
| Kerry Collins | Fort Worth, TX | 6/06 | Jill Kennedy, et al v Allan Bratt Ohman, Jr. 141-201281-03 Tarrant County | Wrongful Death | * | |
| Steve Williams | Dallas, TX | 4/06 | Vonda Brooks v John Peloza, M.D. 03-02215-C Dallas County | Future Medical Expenses | * | |
| Scott Ball | Dallas, TX | 4/06 | Linda Gump v Trinity Christian Academy 04-10721 Dallas County 3-05CV0148L U.S. District Court Northern District of TX | Wrongful Termination | * | |
| Mark Nacol | Dallas, TX | 4/06 | Kim Francis Maale, MD v Gerhard Emile Maale, MD 05-19711 Dallas County | Divorce, Earning Capacity, Cash Flow | | * |
| Mark Nacol | Dallas, TX | 4/06 | Kim Francis Maale, MD v Gerhard Emile Maale, MD 05-19711 Dallas County | Divorce, Business Valuation, Earning Capacity, Cash Flow | * | |
| Randy Hall | Fort Worth, TX | 2/06 | AGF Promenade II, Ltd et al v Metropolitan Professional Electrical Services et al v Taffy's Enterprises et al 03-11061 Dallas County | Lost Profits, Lost Rents | * | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Robert Forshey | Fort Worth, TX | 1/06 | Re: Medical Technology, Inc d/b/a Bledsoe Brace Systems 05-47377-RFN-11 U.S. Bankruptcy Court Northern District of Texas, Fort Worth Division | Interest Rate Analysis, Future, Market Growth, Job Trends in Industry, Executive Comp Comparison | | * |
| Steve White | Fort Worth, TX | 1/06 | Dr. Rajeev Misra, Dr. Todd White, et al v Terry Gibson, Classic Chevrolet Ltd, et al 153-203555-03 Tarrant County | Lost Earning Capacity | | * |
| David Potter | Dallas, TX | 1/06 | Edward Bufkin, Jr v Elizabeth Bufkin, Jr 96-16958-Y Dallas County | Divorce, Stock Valuation | | * |
| Derrick Boyd | Decatur, TX | 1/06 | National Diversified Sales, Inc v DFW Alliance Corp et al 05-02-160 Wise County | Lost Profits | | * |
| William Wuester | Dallas, TX | 1/06 | Phillip Wooldridge v TXU Energy et al v William Rice et al 03-13580 Dallas County | Lost Earnings, Life Care Plan | | * |
| Paula Sweeney | Fort Worth, TX | 1/06 | Martin Graman, Freda Graman v David Provost, MD, et al 03-09050-J Dallas County | Lost Earning Capacity | * | |
| Daniel Steppick, Sherry Shipman | Denton, TX | 12/05 | Part Associates, Inc v Jon Shay Boyd, Midwest Motor Supply Company d/b/a Kimball Midwest 2002-10259-16 Denton County | Lost Profits | | * |
| Clifford Rodgers | Fort Worth, TX | 12/05 | Cheryl Lowe v Donald Sluga, et al 04-02070 Dallas County | Lost Earning Capacity | * | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| William Wuester | Fort Worth, TX | 11/05 | Phillip Wooldridge v TXU Energy et al v William Rice et al 03-13580 Dallas County | Lost Earnings, Life Care Plan, Measuring Corporate Income | * | |
| Blair Dancy, Michael Hull | Austin, TX | 9/05 | City of Austin, acting by the through its electric utility depart v FPL Energy Upton Wind, I, LP GN403274 Travis County | Reconciling data used in curtailment invoicing, industry standards for invoicing | * | |
| Lynda Lee Weaver | Dallas, TX | 9/05 | Holden Moyer et al v Cirque du Soleil et al 03-08714-L Dallas County | Wrongful Death | | * |
| Anjel Avant | Fort Worth, TX | 9/05 | Thomas G Nickols et al v Columbia Medical Center of Arlington, LP et al 141-198908-03 Tarrant County | Life Care Plan | * | |
| Daniel Steppick | Fort Worth, TX | 8/05 | Parts Associates, Inc v Jon Shay Boyd, Midwest Motor Supply Co dba Kimball Midwest 2004-10259-16 Denton County | Lost Profits, Analysis of Commission Payments | * | |
| Steve Williams | Fort Worth, TX | 8/05 | Carmen Jose Cardova v CRS Commercial Roofing et al 62739 Kaufman County | Lost Earnings | * | |
| Pat Montes | Dallas, TX | 8/05 | Antonia Uribe De Martinez et al v Employee United Company, Inc et al 48-199409-03 Dallas County | Wrongful Death | * | |
| Joel Smyer, Guy Riddle | Fort Worth, TX | 8/05 | Shawna Jo Riley et al v Top Line Mfg Co et al 96-198657-03 Tarrant County | Wrongful Death | * | |
| Mike Freden | Fort Worth, TX | 8/05 | Deneshia Garner et al v Tarrant County Hospital District et al 348-2012128503 Tarrant County | Wrongful Death | * | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| James Struble, Robert Latham | Dallas, TX | 6/05 | Bombardier Aerospace, Corp v Peter Halmos 04-5208-I Dallas County | Lost Management and Variable Fees and Lost Interest | * | |
| Steve Williams | Dallas, TX | 5/05 | Joseph Don Blair et al v Tom Gurley and Home Depot USA, Inc. 2004-67277 Hunt County | Lost Earnings | * | |
| David Joeckel | Fort Worth, TX | 4/05 | Cynthia McNeel, et al v Miller Brewing Company 236th Court Tarrant County | Wrongful Death | | * |
| Charla Aldous, Cary McDougal | Dallas, TX | 4/05 | Joyce Smith, rep of the estate of Michael Smith, et al v Walter Osborne, M.D. et al 63328-422 Kaufman County | Lost Economic Support, Lost Household Services | * | |
| Kevin Wentz, Glynis Zavarelli | Fort Worth, TX | 3/05 | Lesli Grimes et al v Luiz Cesar, M.D. et al 91,799-D Potter County | Lost Earnings, Future Medical Costs | * | |
| Charla Aldous | Dallas, TX | 3/05 | Barbara Pinson, M.D. et al v James Fowler, M.D. d/b/a Cosmetic Surgery Center et al CC-01-04082-A Dallas County | Lost Earnings | * | |
| David Joeckel | Fort Worth, TX | 2/05 | Cynthia Nolte, as next of friend of Crystal Nolte v Nicole Young et al 07-200165-03 Tarrant County | Lost Earnings | * | |
| St. Clair Newbern, III | Fort Worth, TX | 2/05 | Re: Process Property Corp and Process Graphic Services, Inc, Debtors 04-44782-DML-11 04-49036-DML-11 U.S. Bankruptcy Court for the Northern District of Texas, Fort Worth Division | Bankruptcy Proceedings, Interest Rates on Debt | | * |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kern Lewis | Cleburne, TX | 2/05 | Betty Davis v Texas Lime Company v Texas DOT 200200254 Johnson County | Lost Earnings | | * |
| Mark Nacol | Austin, TX | 2/05 | Love Nance v Kelly Ausley Flores et al GN304882 Travis County | Economic Damages | | * |
| James Byrne | Dallas, TX | 1/05 | Alan Wear, Debbie Wear, et al v First Texas Homes, Inc v Robert Reeves et al 199-00443-03 Collin County | Lost Earnings, Economic Damages | * | |
| G. Alan Powers | Fort Worth, TX | 12/04 | Jennifer O'Malley v Anthony Llorens & Lake Worth Hotel Corp 03-12744-H Dallas County | Lost Earnings | * | |
| Ron Hundley | Fort Worth, TX | 11/04 | Lois Reed et al v Anselmo Ramos 02-05877-I Dallas County | Wrongful Death | * | |
| Jason Smith | Dallas, TX | 11/04 | Larry Lance v Kroger Texas, LP 3:303-CV-2962-G Federal | Lost Earnings | . | * |
| Dan Coffey | Denton, TX | 10/04 | Venicia A. Jones v David R Jones 2003-50912-367 Denton County | Divorce, Earnings Analysis | | * |
| Susan Hutchison, Chris Medlenka | Fort Worth, TX | 10/04 | Pat Hughes v City of North Richland Hills 48-197154-03 Tarrant County | Wrongful Termination, Lost Retirement, Increased Insurance Costs | | * |
| Mike Felber | Fort Worth, TX | 10/04 | Santiago Valenzuela et al v Philip Cantu, MD and Advances Pain Management, PA 342-201178-03 Tarrant County | Lost Earnings | * | |
| Mark Nacol | Dallas, TX | 10/04 | Love Nance v Kelly Ausley-Flores and Ausley, Algert, Robertson & Flores, LLP GN3-04882 Travis County | Lost Profits, Lost Royalties | * | |
| | | | | | | |

| Name | Location | Date | Case | Type | | |
|------|----------|------|------|------|---|---|
| Steven Williams | Dallas, TX | 8/04 | Vonda Brooks v John Peloza, M.D. 03-02215-C Dallas County | Lost Earnings | * | |
| Mike Felber | Fort Worth, TX | 8/04 | Andrea Lynn Way v D. James Sceats, M.D. &Ttoni McLellen, M.D. 03-N-1737 (BNB) U.S. Dist Court Colorado | Lost Earnings | * | |
| Chris Medlenka | Fort Worth, TX | 8/04 | Pat Hughes v City of North Richland Hills 48-197154-03 Tarrant County | Wrongful Termination | * | |
| Douglas M. Robison | Fort Worth, TX | 8/04 | James Brandon Ramos et al. v United Regional Health Care System, Inc. et al. 157,072-C Wichita County | Lost Earnings, Life Care Plan | * | |
| Charla Aldous | Dallas, TX | 6/04 | Cindy Usery et al v Charlton Methodist Hospital of Dallas et al 02-03252-F Dallas County | Wrongful Death | * | |
| Derrick Boyd, G. Alan Powers, | Fort Worth, TX | 5/04 | Randy Hughes, et. al v TXI Transportation Co. et al v Willie Watkins, for Estate of Kimberly Hughes 03-05-379 Wise County | Wrongful Death | | * (By video) |
| Sam Pettigrew, Jr. | Fort Worth, TX | 3/04 | Phyllis Ann Celestine v Harris Methodist HEB et. al 348-193951-02 Tarrant Cnty | Lost Earnings | * | |
| G. Alan Powers | Fort Worth, TX | 2/04 | Randy Hughes, et. al v TXI Transportation Co. et al v Willie Watkins, for Estate of Kimberly Hughes 03-05-379 Wise County | Wrongful Death | * | |
| Carlyle Chapman, Jr | Dallas, TX | 1/04 | Elizabeth LaBella et. al. v L&W Services Inc., et. al. 02-05580-G Dallas County | Wrongful Death | * | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leland Reinhard | Gilmer, TX | 1/04 | Ludwig Yap and Juliana Yap and Jim Miley et. al v Brigham Hansley et al 380-02 Upshur County | Lost Earnings, Life Care Plan | | * |
| Leland Reinhard | Arlington, TX | 10/03 | Ludwig Yap and Juliana Yap and Jim Miley, et al. v Brigham Hansley, et. al. | Lost Earnings, Life Care Plan | * | |
| Thomas Michel | Fort Worth, TX | 10/03 | National Group Underwriters, Inc v Tom Wilkins | Lost Earnings and Commissions | * | |
| Derrick Boyd | Fort Worth, TX | 9/03 | Hammer Trucking Inc. v St. Paul Fire & Marine Insurance, et. al. | Lost Income Stream | * | |
| Vic Bonner | Tyler, TX | 8/03 | Malvin Mills, et. al. v Smith County, Texas, et .al. | Lost Profits | | * |
| William Wood | Denton, TX | 8/03 | Jack and Ann Wolf, next of friend for Jesse Wolf v Tim Wade, et. al | Personal Injury | * | |
| Thomas Michel | Fort Worth, TX | 8/03 | National Group Underwriters, Inc v Tom Wilkins | Lost Earnings and Commissions | * | |
| Tim Truman | Fort Worth, TX | 7/03 | Snelson Publishing, Inc. | Bankruptcy Proceedings Market Interest Rates | | * |
| J. Greg Coontz | Burleson, TX | 7/03 | Alan Craig v Corey Brant Waldrip | Personal Injury | * | |
| G. Alan Powers | Fort Worth, TX | 7/03 | Victor Sam Noble v Ralph Binion, CRR Trucking et. al. | Personal Injury | * | |
| Steve Williams | Dallas, TX | 7/03 | M. Leigh Seagle v Coca Cola Distributing, et. al. | Personal Injury | * | |
| Lorinda Holloway | Fort Worth, TX | 7/03 | Albert Kent McCulloch, et. al. v Austin Surgical Clinic Assoc., et. al. | Wrongful Death | * | |
| David Fielding, Nathan Schattman | Fort Worth, TX | 6/03 | Phillip Mygatt v PDX, Inc. and Ken Hill | Lost Profits | | * |
| Jody Glasgow | Stephenville, TX | 6/03 | John Hart et. al. v McCoy's Building Center, Inc. | Personal Injury | * | |
| | | | | | | |

| Name | Location | Date | Case | Type | | |
|------|----------|------|------|------|---|---|
| Robert Rafuse | Fort Worth, TX | 5/03 | Sheila Thonig v Allsup's Convenience Stores, et. al. | Personal Injury | * | |
| Michael Frederick | Fort Worth, TX | 4/03 | Judy Marsee, widow of Jack Marsee v Patrick Moore, D.D.S. | Wrongful Death | | * |
| Vic Bonner | Tyler, TX | 4/03 | Malvin Mills et. al. v Smith County, Texas, et. al. | Lost Profits | * | |
| Steven Williams | Dallas, TX | 3/03 | Gary Wells v Next Century Insurance, Co. | Personal Injury | | * |
| William McPhillips | Sherman, TX | 3/03 | Kenneth Powers v All Freight Systems, Inc. et.al. | Personal Injury | | * |
| William Kirkman | Austin, TX | 2/03 | National Health Insurance Co. v National Plan Administrators, et. al. | Lost Profits, Ongoing Claims Expense | | * |
| Ron Hundley | Fort Worth, TX | 2/03 | Johnny Gillen v DFW Southwest Transportation, Inc. et. al. | Personal Injury | * | |
| Robert Glasgow | Fort Worth, TX | 2/03 | Linda Yzaguirre v Pat Lynch dba Parts Helpers | Wrongful Death | * | |
| William Kirkman | Austin, TX | 1/03 | National Health Insurance Co. v National Plan Administrators, et. al. | Lost Profits, Ongoing Claims Expense | * | |
| J. Robert Forshey | Dallas, TX | 12/02 | Texas Steel Partners Company | Bankruptcy Proceedings Macro & Industry Analysis | | * |
| Avery McDaniel | Fort Worth, TX | 12/02 | James Day v Rawlins Construction, Inc. | Personal Injury | * | |
| Michael Garza, David Hockema | McAllen, TX | 11/02 | ServiMundo Llantero v Kmart, Inc, El Puerto de Liverpool | Macro Analysis | * | |
| David Tippit | McAllen, TX | 11/02 | Gustavo Vela, NexIFM v Wells Fargo National Bank et. el. | Business Valuation, Bank Transaction Analysis | * | |
| J. Greg Coontz | Burleson, TX | 10/02 | Joseph Waldrop v B. J. Services Company, USA | Personal Injury | * | |
| Stephen Khoury | Dallas, TX | 10/02 | Nicholas Kandalaft v IMC, Inc | Personal Injury | * | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| G. Alan Powers | Fort Worth, TX | 7/02 | Victor Sam Noble v Ralph Binion, CRR Trucking et. al. | Personal Injury | * | |
| David Fielding, Nathan Schattman | Fort Worth, TX | 7/02 | Phillip Mygatt v PDX, Inc. and Ken Hill | Lost Profits | * | |
| Michael Garza, David Hockema | McAllen, TX | 6/02 | ServiMundo Llantero v Kmart, Inc, El Puerto de Liverpool | Lost Profits Methodology Macro Analysis | * | |
| Grace Weatherly | Denton, TX | 5/02 | Bobbi Gaston, Rep for Dale Gaston, deceased v Paul Glezer DDS et. al. | Wrongful Death | * | |
| Carol Ann Carson | Decatur, TX | 4/02 | Michael Ray v Fabian Cardenas, et. al. | Personal Injury | * | |
| Jay English | Sulphur Springs, TX | 03/02 | Sam Wayne Smith v Lionel Thomas, Jr. et. al. | Personal Injury | | * |
| William Wuester | Fort Worth, TX | 03/02 | Laura Schubert v Pleasant Glade Assembly of God, et. al. | Personal Injury | | * |
| Jeff Prostok, Robert Forshey | Fort Worth, TX | 02/02 | Aladdin Beauty College, Inc. v Ritzert & Leyton, et. al. | Lost Profits, Business Valuation | * | |
| Joel Fineberg | Dallas, TX | 02/02 | John Robinson v William Boothe, M.D. et. al. | Personal Injury | * | |
| Thomas Michel | Fort Worth, TX | 01/02 | Texas Auto Finance Co., Inc v SAMCO, CPS et. al. | Lost Profits, Lost Portfolio Earnings | | * |
| Derrick Boyd | Decatur, TX | 12/01 | Allen Rae Investments, Inc. v Citizens National Bank, et. al. | Business Valuation | | * |
| Kerry Collins | Fort Worth, TX | 11/01 | Cesar Alcantar, Estate of Norma Alcantar v Texas Delivery Service, Inc. et. al. | Wrongful Death, Lost Household Production | * | |
| William Wuester | Fort Worth, TX | 11/01 | Laura Schubert v Pleasant Glade Assembly of God, et. al. | Personal Injury | * | |
| Leland Reinhard | Fort Worth, TX | 10/01 | Ronnie Goodman v LAN Construction Co. et. al. | Personal Injury | * | |
| Michael Wortham | Dallas, TX | 10/01 | Jon Beeler v City of Terrell et. al. | Lost Profits, Business Valuation | * | |

| Mark Nacol | Dallas, TX | 8/01 | Beverly White v Richard Paul Babineaux | Person Injury | | * |
|---|---|---|---|---|---|---|
| Michael Rossetti | Dallas, TX | 6/01 | Wesley Newt Younger v Pulte Homes | Personal Injury, Lost Household Production | | * |
| Gordon Sharpiro | Jackson, Mississippi | 5/01 | Tritel, Inc. and Tritel Communications v Raymond Cagle | Business Valuation, Stock Valuation | | * (Arbitration panel) |
| Michael Marconi | Dallas, TX | 5/01 | Dal-Tile Corporation v Chase Manhattan Bank | Business Behavior and Practices | * | |
| Derrick Boyd | Fort Worth, TX | 4/01 | Allen Rae Investments, Inc. et.al. v Citizens National Bank, et. al. | Business Valuation, Lost Profits | * | |
| Gordon Shapiro | Dallas, TX | 4/01 | Tritel, Inc. and Tritel Communications v Raymond Cagle | Business Valuation, Stock Valuation | * | |
| G. Alan Powers | Decatur, TX | 4/01 | Duane Simmons v Quality Oilfield Services et. al. | Personal Injury | | * |
| Thomas Michel | Fort Worth, TX | 3/01 | Texas Auto Finance Co., Inc v SAMCO Corp., CPS et. al. | Lost Profits, Lost Portfolio Earnings | * | |
| G. Alan Powers | Fort Worth, TX | 3/01 | Duane Simmons v Quality Oilfield Services et. al. | Personal Injury | * | |
| Carol Ann Carson | Cleburne, TX | 2/01 | Joseph Sandoval v Vance Braziel Advertising and Jake Moore | Personal Injury | | * |
| Robert Hoover | Fort Worth, TX | 1/01 | Kim Reed v Virgil Reed | Divorce, Child Support | | * |
| Andrew Bradshaw | Fort Worth, TX | 1/01 | Jeffrey Taylor v Edward Hudpeth, et. al. | Personal Injury | * | |
| Carol Ann Carson | Fort Worth, TX | 12/00 | Joseph Sandoval v Vance Braziel Advertising and Jake Moore | Personal Injury | * | |
| Eric Fein | Fort Worth, TX | 11/00 | Thomas Hoffman v Continental Airlines et. al. | Personal Injury | * | |
| Peter Hoste | Chicago, IL. | 10/00 | The Estate of Rachel Davis, deceased v Larry Mithchell, M.D. and MECA, P.C. | Wrongful Death | | * (By video) |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Patrick Woodson | Fort Worth, TX | 10/00 | Regina Grizzle v Complete Line Glass Wholesalers v Amanda Forbes | Wrongful Death | * | |
| Andrew MacRae | Fort Worth, TX | 9/00 | Michael Todd Weger v Next Proteins, et. al. | Personal Injury, Annuity Rate Analysis | * | |
| Michael Fox | Dallas, TX | 7/00 | Kelly Mohler v Smackover Shell Ltd. | Personal Injury | * | |
| Susan Hutchison | Fort Worth, TX | 5/00 | Kevin and Kelli Catron v City of Weatherford | Wrongful Termination, Lost Retirement Benefits | | * |
| Billie J. Ticknor | Fort Worth, TX | 4/00 | Deborah Lee Cook v Halm Industries Co., Inc | Personal Injury | * | |
| Dennis Stephanowicz Jr. | Chicago, IL. | 3/00 | Esther Turner for Estate of Rachel Davis v Roseland Comm. Hosp., et. al. | Wrongful Death | * | |
| Lew LeClair | Texarkana, Ark. | 3/00 | P.O. Market, Inc. v. Wal Mart Stores, Inc. | Market and Business Plan Analysis | | * |
| Kerry Collins | Fort Worth, TX | 2/00 | Steven Narvaez v LaSalle Partners Management, et. al. | Personal Injury | * | |
| William McCaffree | Lamar, Missouri | 2/00 | Kent Torbeck v Julie Torbeck | Divorce, Business Valuation | | * |
| Grace Weatherly | Denton, TX | 1/00 | Lori Parsons v Northern Telecom, Inc. | Wrongful Termination | * | |
| Lew LeClair | Little Rock, Ark. | 1/00 | P.O. Market, Inc. v Wal-Mart Stores, Inc. | Market and Business Plan Analysis | * | |
| William Hayner | Anson, TX | 1/00 | Donald Waters, Jr. v Don Bailey, Bailey Construction Co. | Personal Injury | | * |
| William Wuester | Dallas, TX | 1/00 | David Rackley v Lonnie Bacon | Personal Injury | | * |
| Sterling Steves | Fort Worth, TX | 11/99 | Violet Jacobson v Mesquite Championship Rodeo, et. al. | Personal Injury | * | |
| Liane Janovsky | Fort Worth, TX | 11/99 | Southwest Guaranty Trust Co. N.A. v Carol Preston, et.al. | Business Damages, Lost Earnings | * | |
| Charles Webb | Dallas, TX | 11/99 | David Meadows v Host Marriott Corp. et.al. | Personal Injury | | * |
| | | | | | | |

| Art Brender | Fort Worth, TX | 11/99 | Paul Offill and Claudia Offill v Columbia / HCA Healthcare et. al. | Personal Injury | | * |
|---|---|---|---|---|---|---|
| Mark Nacol | Dallas, TX | 11/99 | Karyn Holly v Mark Holly | Divorce, Business Valuation | * | |
| David Broiles | Fort Worth, TX | 10/99 | Melissa Gnade v Champange Webber et. al. | Wrongful Death | * | |
| William Wuester | Fort Worth, TX | 9/99 | David Rackley v Lonnie Bacon | Personal Injury | * | |
| William Kirkman, Thomas Michel | Fort Worth, TX | 9/99 | Anna Anderson v Harris Hospital et. al. | Life Care Plan | * | |
| William McCaffree | Joplin, Missouri | 8/99 | Frank Naaykens v Sheryl Naaykens | Divorce, Business Valuation | * | |
| William McCaffree | Lamar, Missouri | 8/99 | J.D. Pahlow v Linda Pahlow | Divorce, Business Valuation | | * |
| Allen Pennington | Fort Worth, TX | 7/99 | Iraj Dehghany v J.J. Rushing et. al. v Billy Vaughn | Personal Injury | * | |
| Marilyn D. Garner | Tyler, TX | 5/99 | Harvey Earth Moving, Inc. | Bankruptcy Proceedings Interest Rates on Payments | | * |
| J. Robert Forshey | Fort Worth, TX | 5/99 | Western Fidelity Marketing, Inc. | Bankruptcy Proceedings Interest Rates on Payments | | * |
| William Mahoney | Denton, TX | 3/99 | McCary v Simpson | Lost Profits | | * |
| Kern Lewis | Fort Worth, TX | 3/99 | Sharon Mings et. al. v John Roy Wallace et. al. | Personal Injury | | * |
| Jerry Murad | Fort Worth, TX | 3/99 | Virginia Allen and William Allen, Jr. v Nationwide Mutual Ins. Co. | Personal Injury, Lost Profits | | * |
| Daniel McDonald | Fort Worth, TX | 3/99 | Sandra Moore v American Home Products et. al. | Personal Injury, Life Care Plan | * | |
| Douglas Robison | Denton, TX | 2/99 | Marsha Ross v Good Faith Samaritan Nursing Home | Wrongful Termination | * | |
| Mark Nacol | Dallas, TX | 1/99 | Beverly White v Richard P. Babineaux | Personal Injury | * | |

| Art Brender | Fort Worth, TX | 1/99 | Paul and Claudia Offill v Columbia HCA, et.al. | Personal Injury, Life Care Plan | * | |
|---|---|---|---|---|---|---|
| J. Robert Forshey, Brad Poulos | Fort Worth, TX | 1/99 | Ridglea Construction Co., Ltd. et.al. v Federal Guaranty Bank, et.al. | Environ. Damage Calculations | * | |
| John Yates | Waxahachie, TX | 1/99 | Rosie Crouse, et. al. v Chaparral Steel Co. et. al. | Wrongful Death | | * |
| John Yates | Fort Worth, TX | 11/98 | Rosie Crouse, et. al. v Chaparral Steel Co. et. al. | Wrongful Death | * | |
| Mark Nacol | Dallas, TX | 10/98 | Shannon Nealon v Katrina Walsh, M.D. | Personal Injury | * | |
| Michael Sampson | Dallas, TX | 9/98 | Larry Betancourt v Irving Mall et. al. | Personal Injury | * | |
| David Robinson | Fort Worth, TX | 8/98 | Marcee Thomas v Benjamin LaGrone, MD, et. al. | Personal Injury | * | |
| Dan Estrada | Dallas, TX | 6/98 | Williams v Industrial Catering, Inc. | Personal Injury | | * |
| B.C. Cornish | Fort Worth, TX | 6/98 | Charlita Bynum v Bob Trout Enterprises, Inc. et. al. | Personal Injury | * | |
| Ben Sudderth | Fort Worth, TX | 6/98 | S&H Chemicals, Inc. v Rhone Poulenc, Inc. | Lost Profits, Business Valuation | * | |
| Paul Hanson | Wichita Falls, TX | 6/98 | J. B. Riley v Conoco, Inc. | Wrongful Termination | | * |
| Steven Williams | Fort Worth, TX | 4/98 | Marsha Lee Skeats v Michael Schneider | Personal Injury | * | |
| Ben Sudderth | Fort Worth, TX | 4/98 | S&H Chemicals, Inc. v Rhone Poulenc, Inc. | Lost Profits | * | |
| Dan Estrada | Fort Worth, TX | 4/98 | Williams v Industrial Catering, Inc. | Personal Injury | * | |
| Wes Dauphinot | Fort Worth, TX | 12/97 | Burke v Lockheed Support Syst. | Wrongful Termination | * | |
| Thomas Michel | Fort Worth, TX | 10/97 | Crawford v McCraw et al. | Business Valuation | * | |

# Shipp, Needham & Durham, LLC

Analysis of Economic Damages & Business Bankruptcies
6320 Southwest Boulevard, Suite 113
Fort Worth, TX 76109
817-348-0213 Telephone
817-348-0232 Facsimile

Allyn Needham Ph.D, CEA
aneedham@shippneedham.com
(817)915-9420 Cell

Shannon Shipp Ph.D, CEA
sshipp@shippneedham.com
(817)235-1945 Cell

## Fee Schedule

| | |
|---|---|
| Analysis, report preparation, attorney meetings | $400 per hour |
| Trial testimony, deposition testimony | $400 per hour (3 hour minimum) |
| Travel expenses | as incurred |
| Retainer | Amount depending on estimated time to complete analysis |


_____          _____
Shannon Shipp, Ph.D.                              Allyn Needham, Ph.D.

# EXHIBIT 10

# Shipp, Needham & Durham, LLC

Analysis of Economic Damages & Business Bankruptcies
6320 Southwest Boulevard, Suite 113
Fort Worth, TX 76109
817-348-0213 Telephone
817-348-0232 Facsimile

Allyn Needham Ph.D, CEA
aneedham@shippneedham.com
(817)915-9420 Cell

Shannon Shipp Ph.D, CEA
sshipp@shippneedham.com
(817)235-1945 Cell

# INVOICE

December 5, 2014

Robert Hammer
Hammer & Associates
675 North Henderson, Suite 300
Fort Worth, TX 76107

RE: Beth MacNeill

**Services Rendered:**

| Hours | Rate/Hour | Dollars |
|-------|-----------|---------|
| 8.5 | $400 | $3,400.00 |

| | |
|---|---|
| Total | $3,400.00 |
| Retainer Paid | $0.00 |
| **TOTAL DUE** | **$3,400.00** |

**First Invoice:** Review Docs, Research, Analysis, Calculations,
Lost Earning Capacity Report Dated 12/4/2014

**Terms:** Net on Invoice. Please make the check payable to:
Shipp, Needham & Durham, LLC (Tax #███████).
Case # 14.02.052

*This invoice has been sent to the firm that requested our services. Payment is due on invoice.*
*Communications regarding this invoice will be made to the invoiced firm. We reserve the right to*
*demand full payment of any outstanding balances before providing additional services.*